**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Luis MARIN–SOTO, Defendant–Appellant.**

No. 07–40648

**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 13, 2008.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before SMITH, BARKSDALE, and ELROD, Circuit Judges.

PER CURIAM: *

Jose Luis Marin–Soto appeals his guilty-plea conviction and sentence for being present in the United States following deportation, in violation of 8 U.S.C. § 1326. Marin–Soto argues that the district court erred in enhancing his sentence pursuant to § 2L1.2(b)(1)(A)(ii) of the Federal Sentencing Guidelines, based on the determination that his 1998 Texas conviction for burglary of a habitation constitutes a crime of violence. We review the district court's interpretation and application of the Guidelines *de novo. United States v. Murillo–Lopez,* 444 F.3d 337, 339 (5th Cir. 2006).

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

As Marin–Soto recognizes, this court has already held that a violation of TEX. PENAL CODE ANN. § 30.02(a)(1), the statute of his previous conviction, is a crime of violence for purposes of § 2L1.2. *See United States v. Garcia–Mendez,* 420 F.3d 454 (5th Cir. 2005). Nevertheless, Marin–Soto argues that the Supreme Court's recent decision in *James v. United States,* ——— U.S. ———, 127 S.Ct. 1586, 1599–1600, 167 L.Ed.2d 532 (2007), overrules this circuit's precedent. In *James,* the Supreme Court noted in dicta that because the Florida burglary statute at issue criminalizes the mere unlawful entry onto the curtilage of a structure, rather than entry into the structure itself, the statute contemplates conduct beyond "generic burglary." *Id.* at 1599. This, however, was not the holding of *James;* the Court was confronted not with the issue of whether burglary in Florida constitutes an enumerated offense under a Guidelines enhancement provision, but rather whether that offense constitutes a "violent felony" for purposes of the Armed Career Criminal Act, 18 U.S.C. § 924(e). *Id.* at 1590; *see also United States v. Gomez–Guerra,* 485 F.3d 301, 303 (5th Cir.) ("The analysis in *James* . . . does not concern enumerated offenses and pertains only to a residual provision in § 924(e)(2)(B)(ii) . . . ."), *cert. denied,* ——— U.S. ———, 128 S.Ct. 156, 169 L.Ed.2d 106 (2007).

Even applying the dicta in *James,* Marin–Soto's argument fails. Unlike Florida's burglary statute, "habitation" under § 30.02(a)(1) does not include the curtilage surrounding the habitable structure. *See* § 30.01(1); *St. Julian v. State,* 874 S.W.2d 669, 671 (Tex.Crim.App.1994). As such, the Supreme Court's guidance in *James* does not undermine our conclusion in *Garcia–Mendez* that a violation of § 30.02(a)(1) constitutes "burglary of a dwelling" as that phrase is generically used.

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Marin–Soto challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This argument is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998); *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *cert. denied,* ——— U.S. ———, 128 S.Ct. 872, 169 L.Ed.2d 737 (2008). Accordingly, the judgment of the district court is AFFIRMED.